**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

**EASTERN DISTRICT OF TEXAS**

Case number (if known): _____   Chapter __11__

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

12/15

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, Instructions for Bankruptcy Forms for Non-Individuals, is available.

| | | | |
|---|---|---|---|
| 1. | Debtor's name | **Forest Park Medical Center, LLC** | |
| 2. | All other names debtor used in the last 8 years  Include any assumed names, trade names and *doing business as* names | | |
| 3. | Debtor's federal Employer Identification Number (EIN) | 2 6 – 0 7 7 8 5 4 5 | |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **11990 N. CENTRAL EXPRESSWAY** <br> Number     Street | **C/O THE MANAGMENT COMPANY** <br> Number     Street <br> **AT FOREST PARK MEDICAL CENTER LLC** <br> P.O. Box <br> **12222 N. CENTRAL EXPRESSWAY #440** |
| **DALLAS**          **TX**     **75243** <br> City                    State    ZIP Code | **DALLAS**          **TX**     **75243** <br> City                    State    ZIP Code |
| **Dallas** <br> County | Location of principal assets, if different from principal place of business |
| | Number     Street |
| | City                    State    ZIP Code |

5. **Debtor's website (URL)** _____

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding LLP)
☐ Other. Specify: _____

Debtor  **Forest Park Medical Center, LLC**                                    Case number (if known) _____

| 7. | Describe debtor's business | *A. Check one:* |
|----|---|---|

☑ Health Care Business (as defined in 11 U.S.C. § 101(27A))
☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
☐ Railroad (as defined in 11 U.S.C. § 101(44))
☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
☐ None of the above

*B. Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.naics.com/search/

____ ____ ____ ____

| 8. | Under which chapter of the Bankruptcy Code is the debtor filing? | *Check one:* |
|----|---|---|

☐ Chapter 7
☐ Chapter 9
☑ Chapter 11.   *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy Under Chapter 11 (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

| 9. | Were prior bankruptcy cases filed by or against the debtor within the last 8 years?<br><br>If more than 2 cases, attach a separate list. | ☑ No |
|----|---|---|

☐ Yes. District _____   When _____   Case number _____
                                        MM / DD / YYYY

District _____   When _____   Case number _____
                                  MM / DD / YYYY

District _____   When _____   Case number _____
                                  MM / DD / YYYY

Debtor  **Forest Park Medical Center, LLC** _____     Case number (if known) _____

| | | |
|---|---|---|
| **10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?** | ☐ No | |
| | ☑ Yes.  Debtor **SEE ATTACHED LIST** _____ | Relationship _____ |
| List all cases.  If more than 1, attach a separate list. | District _____ | When _____ MM / DD / YYYY |
| | Case number, if known _____ | |
| | Debtor _____ | Relationship _____ |
| | District _____ | When _____ MM / DD / YYYY |
| | Case number, if known _____ | |

**11. Why is the case filed in *this district?***

*Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention.  Attach additional sheets if needed.

**Why does the property need immediate attention?**   *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**   _____
   Number      Street

_____

_____
   City                                    State      ZIP Code

**Is the property insured?**

☐ No

☐ Yes.  Insurance agency _____

   Contact name _____

   Phone _____

---

██████  **Statistical and adminstrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

---

PENDING AFFILIATED FILINGS

| Case Number | Debtor Name | Judge | Date filed | Court |
|---|---|---|---|---|
| 15-41684 | Forest Park Medical Center at Frisco, LLC | Hon. Brenda T. Rhoades | 09/22/2015 | E.D. Texas, Sherman Division |
| 15-52462 | FPMC San Antonio Realty Partners, LP | Hon. Craig A. Gargotta | 10/6/2015 | W.D. Texas, San Antonio Division |
| 15-34814 | Forest Park Realty Partners III, LP | Hon. Stacey G. Jernigan | 11/30/2015 | N.D. Texas, Dallas Division |
| 15-44791 | FPMC Fort Worth Realty Partners LP | Hon. Mark X. Mullin | 11/30/2015 | N.D. Texas, Fort Worth Division |
| 15-34815 | BT Forest Park Realty Partners, LP | Hon. Stacey G. Jernigan | 11/30/2015 | N.D. Texas, Dallas Division |
| 16-10020 | FPMC Austin Realty Partners, LP | Hon. Tony M. Davis | 1/5/2016 | W.D. Texas, Austin Division |
| 16-40198 | Forest Park Medical Center at Fort Worth, LLC | Hon. Russell F. Nelms | 1/10/2016 | N.D. Texas, Fort Worth Division |
| 16-40273 | Forest Park Medical Center at Southlake, LLC | Hon. Russell F. Nelms | 01/19/2016 | N.D. Texas, Fort Worth Division |

Debtor   **Forest Park Medical Center, LLC**                              Case number (if known) _____

| 14. | Estimated number of creditors | | | | | |
|---|---|---|---|---|---|---|
| | | ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 | | |
| | | ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 | | |
| | | ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 | | |
| | | ☑ 200-999 | | | | |

| 15. | Estimated assets | | | |
|---|---|---|---|---|
| | | ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| | | ☐ $50,001-$100,000 | ☑ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

| 16. | Estimated liabilities | | | |
|---|---|---|---|---|
| | | ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| | | ☐ $50,001-$100,000 | ☑ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

## Part X:   Request for Relief, Declaration, and Signatures

**WARNING** – Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| 17. | Declaration and signature of authorized representative of debtor | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition. |
|---|---|---|
| | | I have been authorized to file this petition on behalf of the debtor. |
| | | I have examined the information in this petition and have a reasonable belief that the information is true and correct. |

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **02/21/2016**
MM / DD / YYYY

X _____                    **David Genecov**
Signature of authorized representative of debtor          Printed name

Title **Chairman of the Board of Managers**

| 18. | Signature of attorney | X _____        Date **02/21/2016** |
|---|---|---|
| | | Signature of Attorney for Debtor                       MM / DD / YYYY |

**Howard Marc Spector**
Printed name

**Spector & Johnson PLLC**
Firm Name

**12770 Coit Road**
Number        Street

**Suite 1100**

**Dallas** _____        **TX** _____        **75251** _____
City                                State        ZIP Code

Contact phone **(214) 365-5377**        Email address   HMS7@CORNELL.EDU

**00785023** _____                   TX
Bar number                                     State

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
### SHERMAN DIVISION

In re **Forest Park Medical Center, LLC**

Case No. _____

Chapter   **11** _____

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept................................................................. per terms of fee applicaiton

Prior to the filing of this statement I have received...................................................... **$38,000.00** retainer

Balance Due............................................................................................... **n/a**

2. The source of the compensation paid to me was:

☑ Debtor*          ☐ Other (specify)

3. The source of compensation to be paid to me is:

☑ Debtor          ☐ Other (specify)

4. ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with another person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

b. Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

```
* $80,000 was provided from IOLTA funds held by a third-party law firm to the
undersigned counsel.  Of this amount, $1717 was used for the filing fee, $1325
was used for prepetition services rendered, and an additional $38,000 is
earmarked first for attorneys' fees in this case.  The remaining balance is held
in the undersigned counsel's IOLTA account and constitutes non-cash collateral
funds to be used per 11 USC 363.
```

B2030 (Form 2030) (12/15)

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following services:

<div style="border:1px solid black; padding:1em;">

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

_____
**02/21/2016**
*Date*

_Howard Marc Spector_                          Bar No.  00785023
Spector & Johnson PLLC
12770 Coit Road
Suite 1100
Dallas, TX 75251
Phone: (214) 365-5377 / Fax: (214) 237-3380

</div>

_____
**David Genecov**
**Chairman of the Board of Managers**

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Forest Park Medical Center, LLC** |
| United States Bankruptcy Court for the: | **EASTERN DISTRICT OF TEXAS** |
| Case number (if known) | |

☐ Check if this is an amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders                    12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claims resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | GE HEALTHCARE FINANCIAL SERVICES PO BOX 641419 PITTSBURGH, PA 15264-1419 | | equipment lease | Contingent | | | $1,883,196.15 |
| 2 | ATHAS HEALTH LLC/NORTH AMERICAN SPINE 10740 N CENTRAL EXPRESSWAY #275 DALLAS, TX 75231 | | Goods and/or services rendered | | | | $1,833,808.14 |
| 3 | KVS HOSPITAL SUPPLIERS LLC PO BOX 612151 DALLAS, TX 75261-2151 | | goods or services rendered | | | | $1,661,381.22 |
| 4 | HTA - FP TOWER LLC DEPT 2177 PO BOX 11407 BIRMINGHAM, AL 35246-2177 | | goods or services rendered | | | | $1,263,371.80 |
| 5 | HTA FP PAVILION LLC DEPT 14 PO BOX 674253 DALLAS, TX 75267-4253 | | goods or services rendered | | | | $1,127,430.37 |

| Debtor | **Forest Park Medical Center, LLC** | Case number (if known) | |
| | Name | | |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 6 | BANK OF THE WEST DEPT LA 23091 PASADENA, CA 91185-3091 | | equipment lease | Contingent | | | $1,028,814.58 |
| 7 | TAX ADVISORS GROUP INC 12400 COIT ROAD # 1270 DALLAS, TX 75251 | | goods or services rendered | | | | $711,587.91 |
| 8 | MED ONE EQUIPMENT SERVICES 10712 SOUTH 1300 EAST SANDY, UT 84094 | | equipment lease | Contingent | | | $684,784.04 |
| 9 | BANC OF AMERICA LEASING PO BOX 100918 ATLANTA, GA 30384-0918 | | equitment lease | Contingent | | | $613,554.21 |
| 10 | DVO SPORTZ 2308 BRANDYWINE MCKINNEY, TX 75070 | | goods or services rendered | | | | $480,930.08 |
| 11 | SPECK COMMUNICATIONS LLC 9505 MILLTRAIL DRIVE DALLAS, TX 75238 | | goods or services rendered | | | | $475,000.00 |
| 12 | STRYKER SALES CORP P O BOX 70119 CHICAGO, IL 60673-0119 | | goods or services rendered | | | | $385,754.51 |
| 13 | MEDASSETS BANK OF AMERICA LOCKBOX SVCS LOCKBOX #742081 6000 FELDWOOD ROAD COLLEGE PARK, GA | | goods or services rendered | | | | $315,195.15 |

Debtor   **Forest Park Medical Center, LLC**                    Case number (if known) _____
              Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 14  MED EL MEDICAL ELECTRONICS MED EL CORPORATION 2511 OLD CORNWALLIS RD SUITE 100 | | goods or services rendered | | | | $310,000.00 |
| 15  KING AND SPALDING LLP PO BOX 116133 ATLANTA, GA 30368-6133 | | goods or services rendered | | | | $279,166.88 |
| 16  ALPHA ORTHOPEDICS PHYSICIAN GRP PA 6850 TPC DRIVE - SUITE 116 MCKINNEY, TX 75070 | | goods or services rendered | | | | $275,048.00 |
| 17  ACCLARENT INC 16888 COLLECTION CENTER DR CHICAGO, IL 60693-0168 | | goods or services rendered | | | | $268,691.96 |
| 18  INPATIENT PHYSICIAN ASSOC PLLC 6901 SNIDER PLAZA # 130 DALLAS, TX 75205 | | goods or services rendered | | | | $257,286.03 |
| 19  HOWARD ADVERTISING 7951 COLLIN MCKINNEY PKWY STE 4033 MCKINNEY, TX 75070 | | goods or services rendered | | | | $235,267.04 |
| 20  MODERN BIOMEDICAL SERVICES INC MODERN BIOMEDICAL IMAGING INC PO BOX 676165 DALLAS, TX 75267 | | goods or services rendered | | | | $203,824.31 |

**UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION**

IN RE:   **Forest Park Medical Center, LLC**                                        CASE NO

                                                                                                          CHAPTER    **11**

## VERIFICATION OF CREDITOR MATRIX

The above named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.

Date __2/21/2016_____          Signature _____
                                                                                          *David Genecov*
                                                                                          *Chairman of the Board of Managers*

Date _____          Signature _____

UNIVERSAL MEDIA GROUP
8111 LBJ FRWY
STE 1502
DALLAS, TX 75251


5505 Holdings
5121 Southbrook Drive
Dallas, Tx 75209


800RESPONSE MARKETING LLC
PO BOX 2225
SOUTH BURLINGTON, VT 05407


ABBOTT LABORATORIES
PO BOX 92679
CHICAGO, IL 60675-2679


ABYRX INC
1 BRIDGE STREET SUITE 121
IRVINGTON, NY 10533


ACADIAN AMBULANCE SERVICE INC
PO BOX 92970
LAFAYETTE, LA 70509


ACCESS EFORMS LP
PO BOX 733
SULPHUR SPRINGS, TX 75483


ACCLARENT INC
16888 COLLECTION CENTER DR
CHICAGO, IL 60693-0168

```
ACCUVEIN INC
DEPT CH16850
PALATINE, IL 60055


ACELL
PO BOX 347766
PITTSBURGH, PA 15251-4766


ACUITEC
2739 MOMENTUM PL
CHICAGO, IL 60689-5377


ACUMED LLC
7995 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


ADAM GOLDEN
7110 SAN MATEO BLVD #330
DALLAS, TX 75223


ADDISON GROUP
7076 SOLUTIONS CENTER
CHICAGO, IL 60677-7000


ADORAMA INC
42 WEST 18 STREET
NEW YORK, NY 10011


ADVANCED BIONICS LLC
12740 SAN FERNANDO ROAD
SYLMAR, CA 91342


AESCULAP IMPLANT SYSTEMS INC
PO BOX 536397
PITTSBURGH, PA 15253-5905
```

AESCULAP INSTRUMENTS
P.O. BOX 512451
PHILADELPHIA, PA 19175-2451


AH ORTHO LLC
2619 N GARRETT AVE
DALLAS, TX 75206


AIRGAS USA LLC
PO BOX 676015
DALLAS, TX 75267-6015


AJAT LLC
1565 N CENTRAL EXPRESSWAY SUITE 200
RICHARDSON, TX 75080


AKORN INC
LOCKBOX #3950
3950 PAYSHERE CIRCLE
CHICAGO, IL 60674


Alan Loewinsohn
Attorney: Christel Pennington, Executor
Loewinsohn Flegle Deary LLP
12377 Merit Drive, Suite 900
Dallas, Texas 75251


ALERE INFORMATICS INC
PO BOX 845849
BOSTON, TX 02284-5849


ALERE NORTH AMERICA INC
PO BOX 846153
BOSTON, MA 02284-6153


Alfred W. Ellis, Counsel
for James McChristian in all capacties
Sommerman, McCaffity & Quesada, LLP
3811 Turtle Creek Boulevard, Suite 1400
Dallas, TX 75219

ALIXPARTNERS FORENSIC SERVICES LLC
PO BOX 5838
CAROL STREAM, IL 60197-5838

ALL COMMERCIAL FLOORS INC
2025 MERIDIAN DRIVE
ARLINGTON, TX 76011

ALLEN MEDICAL SYSTEMS INC
100 DISCOVERY WAY
ACTON, MA 01720-3948

ALLERGAN USA INC
12975 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

ALLIANT STAFFING
7201 WISCONSIN AVE
STE 705
BETHESDA, MD 20814

ALLISON WYLL MD
5701 MEADOWHAVEN DRIVE
PLANO, TX 75093

Alpha Ortho Surgical PLLC
3512 Elk Run
McKinney, TX 75070

ALPHA ORTHOPEDICS PHYSICIAN GRP PA
6850 TPC DRIVE - SUITE 116
MCKINNEY, TX 75070

ALPHA SOURCE
6619 W CALMET ROAD
MILWAUKEE, WI 53223

ALPHA TEC SYSTEMS INC
PO BOX 5435
VANCOUVER, WA 98668


ALPINE MEDICAL SOLUTIONS LLC
DBA ALPINE SURGICAL GROUP
4516 LOVERS LANE
#331
DALLAS, TX 75225

AMBU INC
PO BOX 347818
PITTSBURG, PA 15251-4818


AMENDIA INC
1755 WEST OAK PARKWAY
MARIETTA, GA 30062


AMERI MEDICAL MARKETING
5950 LINDENSHIRE LN
STE 104
DALLAS, TX 75230

AMERICAN ASSOCIATION OF BLOOD BANKS
8101 GLENBROOK ROAD
BETHESDA, MD 20814-2749


AMERICAN COLLEGE OF RADIOLOGY
1891 PRESTON WHITE DRIVE
RESTON, VA 20191


AMERICAN PAYROLL INSTITUTE INC
AMERICAN PAYROLL ASSOCIATION
660 N MAIN AVE
STE 100
SAN ANTONIO, TX 78205-1217

AMS SALES CORPORATION
AMERICAN MEDICAL SYSTEMS HOLDINGS
PO BOX 7247-6586
PHILADELPHIA, PA 19170-6586

AMY LICHTENWALTER
IMPLICO COMMUNICATIONS
4140 NORMANDY AVE
DALLAS, TX 75205


Andy R. Hollenshead
3409 Villanova St.
Dallas, TX 75225


ANGIO DYNAMICS
PO BOX 1549
ALBANY, NY 12201-1549


Anna Marie Andaverde
613 Crestwood Court
Burleson,TX 76028-6393


ANULEX TECHNOLOGIES
DEPT CH 16438
PALATINE, IL 60055-6438


AORN
ATTN:CUSTOMER SERVICE/BOOK ORDERS
2170 S. PARKER RD.,SUITE 400
DENVER, CO 80231-5711


APOLLO ENDOSURGERY INC
32663 COLLECTION CENTER DR
CHICAGO, IL 60693-0326


APPLIED MEDICAL
P O BOX 3511
CAROL STREAM, IL 60132-3511


ARJOHUNTLEIGH INC
P O BOX 644960
PITTSBURGH, PA 15264-4960

ARMSTRONG MEDICAL INDUSTRIES INC
575 KNIGHTSBRIDGE PKWY
POST OFFICE BOX 700
LINCOLNSHIRE, IL 60069-0700


Art Stewart
GlendonTodd Capital, LLC
2101 Cedar Springs Road, Suite 1540
Dallas, Texas 75201


ARTHREX
PO BOX 403511
ATLANTA, GA 30384-3511


Ascendant Pain & Spine Institute, PLLC
12222 North Central Expressway, Suite 40
Dallas, TX 75243


AT T
PO BOX 5001
CAROL STREAM, IL 60197-5001


ATHAS HEALTH LLC/NORTH AMERICAN SPINE
10740 N CENTRAL EXPRESSWAY #275
DALLAS, TX 75231


Athas Investments LLC
Attn:  Steven Ganss
10740 N Central Expressway #275
Dallas, TX 75231


ATMOS ENERGY
PO BOX 790311
ST LOUIS, MO 63179-0311


ATT MOBILITY
ACCT# 838641555
PO BOX 6463
CAROLSTREAM, IL 60197-6463

ATT TELECONFERENCE SERVICES
PO BOX 2840
OMAHA, NE 68103-2840


ATT UVERSE
ACCT# 128696769
PO BOX 5014
CAROL STREAM, IL 60197


Audrey L Graham
7107 Lakewood Blvd
Dallas, TX 75214


BACTERIN INTERNATIONAL INC
DEPT CH16872
PALATINE, IL 60055-6872


BANC OF AMERICA LEASING
PO BOX 100918
ATLANTA, GA 30384-0918


BANK OF THE WEST
DEPT LA 23091
PASADENA, CA 91185-3091


BARKER BARIATRIC CENTER
12222 N CENTRAL EXPWY
STE 300
DALLAS, TX 75243


BATTERIES PLUS 147
9100 N. CENTRAL EXPY
SUITE 107
DALLAS, TX 75231


BAUSCH LOMB SURGICAL DIVISION INC
4395 COLLECTION CENTER DR
CHICAGO, IL 60693-0043

BAXANO SURGICAL
110 HORIZON DR
STE 230
RALEIGH, NC 27615


BAXTER BIOSCIENCE
BAXTER HEALTHCARE CORPORATION
PO BOX 730531
DALLAS, TX 75373


BAXTER HEALTHCARE CORP
PO BOX 730531
DALLAS, TX 75373


BAXTER SALES COMPANY INC
114 E NIBLICK STREET
LONGVIEW, TX 75604


BAYER HEALTHCARE
PO BOX 360172
PITTSBURGH, PA 15251-6172


BAYLOR COLLEGE OF DENTISTRY
P.O. BOX 660677
DALLAS, TX 75266


BEACON MEDAES
DEPT 3234 LB
PO BOX 123234
DALLAS, TX 75312-3234


BEAVER VISITEC
PO BOX 842837
BOSTON, MA 02284


BECKMAN COULTER INC
DEPT CH 10164
PALATINE, IL 60055-0164

BEEKLEY CORPORATION
dba BEEKLEY MEDICAL
ONE PRESTIGE LANE
BRISTOL, CT 06010


BELK REFRIGERATION
1209 NORTHWEST HWY #319
GARLAND, TX 75041


Benton Middleman
5211 Meaders Lane
Dallas, TX 75229


BESS RANGEL
308 FAIRLAND DR
WYLIE, TX 75098


Bill Ucherek II
Juneau, Boll, Stacy & Ucherek PLLC
Counsel for Chris Hovde
15301 Spectrum Drive #300
Addison, TX 75001

BIO RAD
CLINICAL DIAGNOSTICS GROUP
PO Box 849740
LOS ANGELES, CA 90084-9740


BIO TEK SERVICES INC
5310 SOUTH LABURNUM AVE
RICHMOND, VA 23231


BIOCOMPOSITES
700 MILITARY CUTOFF ROAD
SUITE 320
WILMINGTON, NC 28405


BIOMEDICAL ENTERPRISES INC
DEPT 2297
PO BOX 122297
DALLAS, TX 75312-2297

```
BIOMERIEUX INC
PO BOX 500308
ST LOUIS, MO 63150-0308


BIOMET BIOLOGICS
75 REMITTANCE DRIVE
SUITE 3283
CHICAGO, IL 60675-3283


BIOMET INC
75 REMITTANCE DRIVE
SUITE 3283
CHICAGO, IL 60675-3283


BIOMET MICROFIXATION
75 REMITTANCE DR
SUITE 3071
CHICAGO, IL 60675-3071


BIOMET SPORTS MEDICINE
75 REMITTANCE DRIVE
SUITE 3283
CHICAGO, IL 60675-3283


BIOMET TRAUMA
75 REMITTANCE DRIVE SUITE 3283
CHICAGO, IL 60675-3283


BKD LLP
14241 DALLAS PARKWAY
SUITE 1100
DALLAS, TX 75254-2961


BOSTON SCIENTIFIC
PO BOX 951653
DALLAS, TX 75395-1653


BRAIN LAB INC
2323 MOMENTUM PLACE
CHICAGO, IL 60689-5323
```

BRANDON MCDOWELL
10105 BRENTRIDGE CT
DALLAS, TX 75243


BREG INC
PO BOX 849991
DALLAS, TX 75284


BRIAN J LORIA
3325 SHADOW RIDGE DR
GRAPEVINE, TX 76051


BRIDGELINE DIGITAL INC
80 BLANCHARD ROAD
BURLINGTON, MA 01803


BRYANT BURTON KUPCUNAS ARCH INC
3200 MAIN ST
STE 13
DALLAS, TX 75226


BT FOREST PARK REALTY PARTNERS LP
12222 N CENTRAL EXPRESSWAY
SUITE 400
DALLAS, TX 75243


BURKS MEDICAL CONSULTING LLC
2364 N HWY 287
SUITE 119
MANSFIELD, TX 76063


C AND K WATER SPECIALISTS LLC
1305 HIGHRIDGE RD
MCKINNEY, TX 75069


C R BARD INC
BARD PERIPHERAL VASCULAR
PO BOX 75767
CHARLOTTE, NC 28275

CALLIDUS CAPITAL CORPORATION
181 BAY STREET
STE 4620
TORONTO, ONTRIO M5J2T3
CANADA

CANFIELD INC
5379 TREASURE CANYON DR
HELENA, MT 59602-9059

CARDINAL HEALTH MEDICAL
PRODUCTS AND SERVICES
PO BOX 730112
DALLAS, TX 75373-0112

CAREFUSION
25565 NETWORK PLACE
CHICAGO, IL 60673-1255

CAREFUSION 211 INC
88253 EXPEDITE WAY
CHICAGO, IL 60695-0001

CAREFUSION SOLUTIONS LLC
25082 NETWORK PLACE
CHICAGO, IL 60673-1250

CARESTREAM MEDICAL LLC
DBA CARESTREAM AMERICA
774 S NORTHLAKE BLVD
SUITE 1016
ALTAMONTE SPRINGS, FL 32701

CAROMED INTERNATIONAL INC
5605 SPRING COURT
RALEIGH, NC 27616

CARTER BLOODCARE
P O BOX 916068
FORT WORTH, TX 76191-6068

CASLER FOLIAGE
RON CASIER
PO BOX 223822
DALLAS, TX 75222


CATHI EGGART
1108 WEST 3RD
SPUR, TX 79370


CAYENNE MEDICAL INC
DEPT 2346
PO BOX 122346
DALLAS, TX 75312-2346


CBS STATIONS GROUP OF TEXAS INC
KTVT - DALLAS
PO BOX 730457
DALLAS, TX 75373-0457


CENTRAL ADMIXTURE PHARMACY SVC INC
PO BOX 536431
PITTSBURGH, PA 15253-5906


CENTRAL DALLAS SURGICAL SUPPLY LLC
102 WOODMONT BLVD
STE 350
NASHVILLE, TN 37205


CHASE COURIERS INC
1002 N CENTRAL EXPWY #495
RICHARDSON, TX 75080


Chris Hovde
2113 Posey
Wylie,TX 75098-8402


Chrisette Dharma
8577 Harry Hines Blvd Suite 100
Dallas, TX 75235

Christel Pennington, Executor
The Estate of Steven Pennington
2822 Forest Park Dr.
Garland, TX 75040


CITRIX SYSTEMS INC
851 WEST CYPRESS ROAD
FORT LAUDERDALE, FL 33309


CITY OF DALLAS
CITY HALL, 2D SOUTH
DALLAS, TX 75277


City of Dallas
500 Elm Street
Records Building
Dallas, TX 75202-3504


CITY OF LUBBOCK UTILITIES
PO BOX 10541
LUBBOCK, TX 79408-3541


CKS Holdings LLC
608 Canemount Lane
Coppell, TX 75019


CLEAR CHANNEL OUTDOOR INC
3700 E RANDOL MILL ROAD
ARLINGTON, TX 76011


CLEARPOINT MEDICAL INC
30 LAWRENCE PAQUETTE DRIVE
CHAMPLAIN, NY 12919


CLEAVER BROOKS SALES AND SERVICE IN
PO BOX 226865
DALLAS, TX 75222

CLINICAL AND LABORATORY STANDARDS
INSTITUTE INC
950 WEST VALLEY RD
SUITE 2500
WAYNE, PA 19807-1898

CMF MEDICON SURGICAL INC
11200 ST. JOHN'S INDUSTRIAL PKWY N
STE 5 & 6
JACKSONVILLE, FL 32246

COCHLEAR AMERICAS
PO BOX 910811
DENVER, CO 80291-0811

Colleen Carboy
Counsel for Marshal Mills & Eileen Mills
Carboy Law Firm
2540 King Arthur Blvd., Suite 215
Lewisville, Texas 75056

COMPASS PROF HEALTH SERVICES
3102 OAK LAWN
STE 215
DALLAS, TX 75219

CONFORMIS
ATTN: ACCOUNTS RECEIVABLE
28 CROSBY DRIVE
BEDFORD, MA 01730

CONMED LINVATEC
PO BOX 301231
DALLAS, TX 75303-1231

CONTEMPORARY DESIGN INC
PO BOX 3637
PALMER, PA 18043

CONTOURMD
8055 BOND
LENEXA, KS 66214

COOK MEDICAL INCORPORATED
22988 NETWORK PLACE
CHICAGO, IL 60673-1229

COOLSHIRT SYSTEMS LLC
170 ANDREW DRIVE
STOCKBRIDGE, GA 30281

COOPER SURGICAL INC
PO BOX 712280
CINCINNATI, OH 45271-2280

COREPOINT HEALTH LLC
3010 GAYLORD PARKWAY
SUITE 320
FRISCO, TX 75034

CORIN USA LTD
5670 W CYPRESS STREET
SUITE C
TAMPA, FL 33607

CORPORATE GREEN INC
PO BOX 820725
DALLAS, TX 75382

COVIDIEN
PO BOX 120823
DALLAS, TX 75312-0823

CPM MEDICAL LLC
1565 N CENTRAL EXPWY
STE 200
RICHARDSON, TX 75080

CURA SURGICAL INC
2571 KANEVILLE COURT
GENEVA, IL 60134

CYBERONICS INC DELAWARE
PO BOX 301303
DALLAS, TX 75303-1303


D & S Carlson LLC
6729 Lakewood Blvd
Dallas, Tx 75214


D MEDICAL SOLUTIONS LLC
1400 HI LINE DR #1720
DALLAS, TX 75207


D. Bradley Kizzia
Counsel for Chris Hovde
750 N. S. Paul Street #1320
Kizzia & Johnson, PLLC
Dallas, TX 75201

DALLAS ACUTE DIALYSIS SERVICES
PO BOX 749959
LOS ANGELES, CA 90074-9959


DALLAS BONE AND JOINT CLINIC ASSOC
9330 POPPY DRIVE
STE 300
DALLAS, TX 75218


Dallas County
500 Elm Street
Records Building
Dallas, TX 75202-3504


Dallas County Community College District
500 Elm Street
Records Building
Dallas, TX 75202-3504


DALLAS MEDICAL SUPPLY CORP
2552 SUMMIT AVENUE SUITE 411
PLANO, TX 75074-3719

Dallas Otolaryngology Assoc Investment C
7777 Forest Lane ,A103
Dallas, TX 75230


DALLASHR
4100 SPRING VALLEY RD
STE 300
DALLAS, TX 75244


Daniel J Aldrich
131 Lafayette Landing
Heath, Tx 75032


DANIEL J EDELMAN INC
JP MORGAN CHASE NA
21992 NETWORK PLACE
CHICAGO, IL 60673-1219


Darrell Keith
Keith Law Firm PC
Counsel for Anna Marie & Frank Andaverde
301 Commerce Street
Fort Worth, TX 76102


Darren A Schuhmacher
6255 NORTHWOOD ROAD
Dallas, TX 75225


DATABANK IMX LLC
2912 MOMENTUM PLACE
CHICAGO, IL 60689-5329


DATEX OHMEDA INC
PO BOX 641936
PITTSBURGH, PA 15264-1936


David Azouz
P O Box 801209
Dallas, TX 75380

David Genecov
11970 N. Central Expressway
Suite 270
Dallas, TX 75243


DAVID GLENN GENECOV MD
7777 FOREST LANE
SUITE C-717
DALLAS, TX 75230


David M Godat
P O Box 195249
Dallas, TX 75219


DEBORAH SMITH
1403 TIMBER RIDGE DR
ALLEN, TX 75002


DELOITTE FINANCIAL ADVISORY SERVICE
PO BOX 844742
DALLAS, TX 75284-4742


DENISON GLASS AND MIRROR INC
620 W MAIN STREET
DENISON, TX 75020


DEPUY SYNTHES SALES INC
PO BOX 32639
PALM BEACH GARDENS, FL 33420-2639


DEPUY SYNTHES SALES INC
JOINT RECONSTRUCTION
PO BOX 406663
ATLANTA, GA 30384-6663


DFW SCIENTIFIC REFRIGERATION INC
PO BOX 181444
ARLINGTON, TX 76096

DIMITRIY MATTHEW SCHLOSBERG
WORKUMENTS LLC
10830 GUILFORD RD
STE 312
ANNAPOLIS JUNCTION, MD 20701

DIVERSE SURGICAL SUPPLIES INC
7033 N FRESNO STREET
STE 202
FRESNO, CA 93720

DIVERSIFIED BIOLOGICAL LLC
3453 PELHAM RD
STE 104
GREENVILLE, SC 29615

DJO SURGICAL
PO BOX 660126
DALLAS, TX 75266

DMI TECHNOLOGIES INC
14900 GRAND RIVER RD
STE 100
FORT WORTH, TX 76155

DRUG CRAFTERS LP
5680 FRISCO SQUARE BLVD #1100
FRISCO, TX 75034

DT ORTHO LLC
1565 N CENTRAL EXPRESSWAY SUITE 200
RICHARDSON, TX 75080

Duane Hinshaw
5208 Estate Lane
Plano, TX 75094

DVO SPORTZ
2308 BRANDYWINE
MCKINNEY, TX 75070

DYNAMIC INFUSION THERAPY
12700 PARK CENTRAL DRIVE
STE 520
DALLAS, TX 75251


EAGLE SURGICAL PRODUCTS LLC
PO BOX 340248
AUSTIN, TX 78734


ECOLAB FOOD SAFETY SPECIALTIES
24198 NETWORK PLACE
CHICAGO, IL 60673-1241


EDWARD G DETWILER AND ASSOCIATES LT
1580 NORTH NORTHWEST HIGHWAY
STE 212
PARK RIDGE, IL 60068


Eileen Mills
8917 Golden Pond Dr.
Rowlett,TX 75089-86


ELIZABETH HAGHSHENO SABET
3213 79TH STREET
LUBBOCK, TX 79423


ELLIOT INVESTMENT CORPORATION
PETAL AND STEMS FLORIST
13319 MONTFORT DRIVE
DALLAS, TX 75240


ELLIQUENCE LLC
2455 GRAND AVENUE
BALDWIN, NY 11510


ENCRYPTICS LLC
5566 W MAIN STREET
STE 207
FRISCO, TX 75033

ENDOGASTRIC SOLUTIONS INC
DEPT CH 16859
PALATINE, IL 60055-6859

ENTECH SALES AND SERVICES INC
3404 GARDEN BROOK DR
DALLAS, TX 75234-2444

ENTELLUS MEDICAL INC
3600 HOLLY LANE N
SUITE 40
PLYMOUTH, MN 55447

ENTRY SOFTWARE CORPORATION
1673 RICHMOND STREET
SUITE 667
LONDON, ON CANADA N6G 2N3

EPIMED
141 SAL LANDRIO DRIVE
CROSSROADS BUSINESS PARK
JOHNSTOWN, NY 12095

EQUIP 4 MED
320 REGAL ROW STE 100
DALLAS, TX 75247

ERBE USA INCORPORATED
2225 NORTHWEST PARKWAY
MARIETTA, GA 30067-9317

ERIC CHERRY
18250 MARSH LN 421
DALLAS, TX 75287

ESCREEN INC
PO BOX 654094
DALLAS, TX 75265-4094

EVERBANK COMMERCIAL FINANCE
ATTN TANYA HERNANDEZ
10 WATERVIEW BLVD
PARSIPPANY, NJ 07054


EXACTECH
PO BOX 917738
ORLANDO, FL 32891-7738


FACILITIES SURVEY INC
161 PENHURST DR
PITTSBURGH, PA 15235


Family Medicine Associates of Texas PA
4333 N Josey Land Suite #302
Carrollton, TX 75010


FAST TRAK CONSTRUCTION HOLDINGS INC
dba FAST TRAK COMMUNICATIONS INC
1150 EMPIRE CENTRAL PLACE
STE 124
DALLAS, TX 75247

FEDEX
P.O.BOX 660481
DALLAS, TX 75266-0481


FEDEX OFFICE AND PRINT SERVICE INC
PO BOX 672085
DALLAS, TX 75267


FILGO OIL COMPANY
P.O.BOX 565421
DALLAS, TX 75356-5421


FIRST DATABANK INC
PO BOX 281832
ATLANTA, GA 30384-1832

FISHER HEALTHCARE
PO BOX 404705
ATLANTA, GA 30384-4705

FITZPATRICK HAGOOD SMITH
AND UHL LLP
CHATEAU PLAZA SUITE 1400
2515 MCKINNEY AVENUE
DALLAS, TX 75201

Forest Park Medical Center at Southlake
11990 N Central Expressway
Dallas, Tx 75243

FOREST PARK REALTY PARTNERS III LP
3030 OLIVE STREET, SUITE 220
DALLAS, TX 75219

FOREST PARK SLEEP INSTITUTE LLC
DBA CIRRUS SLEEP SOLUTIONS
11970 N CENTRAL EXPWY
STE 640
DALLAS, TX 75243

FORT KNOX PROTECTION INC
111 EXECUTIVE WAY SUITE 102
DE SOTO, TX 75115

FPSQ, LLC
16 WOODED GATE DRIVE
DALLAS, TX 75230

Frank Andaverde
613 Crestwood Court
Burleson,TX 76028-6393

FRESENIUS KABI USA LLC
APP PHARMACEUTICALS LLC
25476 NETWORK PLACE
CHICAGO, IL 60673-1254

FUTURE HEALTH CONCEPTS INC
1211 E 30TH STREET
SANFORD, FL 32773


GE HEALTHCARE
PO BOX 843553
DALLAS, TX 75284-3553


GE HEALTHCARE FINANCIAL SERVICES
PO BOX 641419
PITTSBURGH, PA 15264-1419


GEISTLICH PHARMA NORTH AMERICA INC
PO BOX 8500
PAYMENT CENTER 9457
PHILADELPHIA, PA 19178-9457


GENESYS ORTHOPEDIC SYSTEMS INC
150 S. CAPITAL OF TEXAS SUITE 600
AUSTIN, TX 78746


GENZYME BIOSURGERY
62665 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0626


GIVEN IMAGING INC
PO BOX 932928
ATLANTA, GA 31193-2928


GRACE MEDICAL INC
PO BOX 34877
MEMPHIS, TN 38184-0877


GRAINGER
DEPT 875674335
PO BOX 419267
KANSAS CITY, MO 64141-6267

GRANT THORNTON LLP
33911 TREASURY CENTER
CHICAGO, IL 60694-3900


GREENER PASTURES LANDSCAPE INC
PO BOX 540668
DALLAS, TX 75354-0668


GREG SCOTT INC
7801 E CR 7900
SLATON, TX 79364


Gregory C Moran
5502 Mercedes Avenue
Dallas, TX 75206


GROUP ONE SERVICES INC
250 DECKER DRIVE
IRVING, TX 75062


GSK GLAXCO SMITH KLINE
GLAXCOSMITHKLINE PHARMACEUTICALS
PO BOX 740415
ATLANTA, GA 30374-0415


GTR MEDICAL GROUP LLC
5160 VILLAGE CREEK DR
STE 400
PLANO, TX 75093


H Jay Boulas
4609 Southern Ave
Dallas, TX 75209


HALYARD HEALTH INC
HALYARD SALES LLC
PO BOX 732583
DALLAS, TX 75373-2583

HARVEST TECHNOLOGIES CORPORATION
PO BOX 845813
DALLAS, TX 75284-5813


HEAD & SPINE INSTITUTE OF TEXAS LLC
PO BOX 731767
DALLAS, TX 75373


HEALIX INFUSION THERAPY INC
14140 SOUTHWEST FREEWAY SUITE 400
SUGAR LAND, TX 77478


HEALTHLINE SYSTEMS INC
17085 CAMINO SAN BERNARDO
SAN DIEGO, CA 92127


HEALTHSMART BENEFIT SOLUTIONS
PO BOX 94807
LUBBOCK, TX 79493


HEALTHSTREAM INC
LEARNING SERVICES
PO BOX 102817
ATLANTA, GA 30368-2817


HEART CONSULTANTS OF NORTH TEXAS
9330 POPPY DRIVE
STE 405 - WEST TOWER
DALLAS, TX 75218


Heaver Family Limited Partnership
5304 Sandy Trail Court
Plano, TX 75023


HEMOSTATIX MEDICAL TECHNOLOGIES
8400 WOLF LAKE DRIVE
STE. 109
BARTLETT, TN 38133

HOLOGIC LP
24506 NETWORK PLACE
CHICAGO, IL 60673-1245


HOME DEPOT CREDIT SERVICES
DEPT 32-2137354712
PO BOX 183175
COLUMBUS, OH 43218-3175


HOME DEPOT CREDIT SERVICES
DEPT 32-205561252
PO BOX 183176
COLUMBUS, OH 43218-3176


HOSPIRA WORLDWIDE INC
75 REMITTANCE DRIVE
SUITE 6136
CHICAGO, IL 60675-6136


HOWARD ADVERTISING
7951 COLLIN MCKINNEY PKWY
STE 4033
MCKINNEY, TX 75070


HOWMEDICA OSTEONICS CORP
CRANIOMAXILLOFACIAL DIVISION
21343 NETWORK PLACE
CHICAGO, IL 60673-1213


HTA - FP TOWER LLC
DEPT 2177
PO BOX 11407
BIRMINGHAM, AL 35246-2177


HTA FP PAVILION LLC
DEPT 14
PO BOX 674253
DALLAS, TX 75267-4253


HTSG HOLDINGS LLC
dba GAFFEY HEALTHCARE
5110 MARYLAND WAY
STE 200
BRENTWOOD, TN 37027

Hung & Lee Family Investments, LLC
3413 HAYNIE AVE
DALLAS, TX 75205


HURON CONSULTING GROUP INC
dba HURON CONSULTING SERVICES LLC
550 W VAN BUREN ST
CHICAGO, IL 60607


IDENTITY MEDIA SERVICES LLC
1801 ROYAL LANE
SUITE 800
DALLAS, TX 75229


IMPACT OUTDOOR ADVERTISING CO.
5454 LA SIERRA DRIVE
SUITE 200
DALLAS, TX 75231


IN THE NEWS INC
8517 SUNSTATE STREET
TAMPA, FL 33634


INCISIVE SURGICAL INC
14405 21ST AVE NORTH SUITE 130
PLYMOUTH, MN 55447-2000


INDECON INC
333 MELROSE DR
STE 24A
RICHARDSON, TX 75080


INDEED INC
177 BROAD STREET 6TH FLOOR
STAMFORD, CT 06901


INNOVATIVE MEDICAL PRODUCTS INC
87 SPRING LANE
P O BOX 8028
PLAINVILLE, CT 06062

INNOVATIVE SURGICAL LLC
PO BOX 25232
DALLAS, TX 75225


INPATIENT PHYSICIAN ASSOC PLLC
6901 SNIDER PLAZA #130
DALLAS, TX 75205


INSIGHTRA MEDICAL
9200 IRVINE CENTER DR
#200
IRVINE, CA 92618


INSTRUMENT SPECIALISTS INC
32390 IH 10 WEST
BOERNE, TX 78006


INSTRUMENTARIUM SURGICAL CORP INC
1273 ST LOUIS STREET
TERREBONNE  QUEBEC, J W 1K6 CANADA


INTEGRA LIFESCIENCES CORPORATION
P O BOX 404129
ATLANTA, GA 30384-4129


INTEGRATED MEDICAL SYSTEMS INTL INC
PO BOX 2725
COLUMBUS, GA 31902-2725


INTERBIT DATA INC
PO BOX 705
NATICK, MA 01760


INTERFACE PEOPLE LP
2274 ROCKBROOK DRIVE
LEWISVILLE, TX 75067

INTERSECT ENT INC
1555 ADAMS DRIVE
MENLO PARK, CA 94025-1439


INTUITIVE SURGICAL
DEPT 33629
PO BOX 39000
SAN FRANCISCO, CA 94139


IRIS K FORREST
13236 BLOSSOMHEATH
DALLAS, TX 75240


IRON MOUNTAIN
PO BOX 915026
DALLAS, TX 75391-5026


ISOKINETICS INC
PO BOX 21
DE QUEEN, AR 71832


J & B DEVICE AND EQUIPMENT LLC
4519 PINE LANDING DR
MISSOURI CITY, TX 77459


J AND J HEALTH CARE SYSTEMS INC
5972 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


JACKSON LEWIS P C
1133 WESTCHESTER AVENUE
STE S125
WEST HARRISON, NY 10604


JACKSON WALKER LLP
ATTN: DICK LAUDER
901 MAIN ST
STE 6000
DALLAS, TX 75202

JACS Investments, LP
3534 Caruth Boulevard
Dallas, Texas   75225


JAMES M BOLD
BODY WORKS UNLIMITED
12160 COIT ROAD
DALLAS, TX 75251


James McChristian
3156 Spyglass Dr.
Grand Prairie, TX 75052


James McChristian
as a Representative of the
Estate of Tojna McChristian
3156 Spyglass Dr.
Grand Prairie, TX 75052

James McChristian
as a next friend of
Kerel McChristian
3156 Spyglass Dr.
Grand Prairie, TX 75052

James McChristian
as a next friend of
Deante McChristian
3156 Spyglass Dr.
Grand Prairie, TX 75052

James McChristian
as a next friend of
Jasmine McChristian
3156 Spyglass Dr.
Grand Prairie, TX 75052

James McChristian
as a next friend of
Roseine McChristian
3156 Spyglass Dr.
Grand Prairie, TX 75052

JASON C BURGESS
508 LIPIZZAN LANE
CELINA, TX 75009

JEFE PLOVER INTEREST LLP
16 WOODED GATE DRIVE
DALLAS, TX 75220


Jefe Plover Interests, Ltd.
3509 Euclid Ave
Dallas, TX 75205


Jeff Hischke
5760 Beacon Hill Drive
Frisco, TX 75034


Jeffrey G Stewart
3030 McKinney Ave #2206
Dallas, TX 75204


JENNIFER TALLO
2531 BARRET DR
FRISCO, TX 75034


JF FILTRATION INC
JOE W FLY COMPANY
PO BOX 560666
DALLAS, TX 75356-0666


Joey L. Hamilton
4333 N Josey Lane Suite 302
Carrollton, TX 75010


John M. Peterson
745 West Talon Dr.
Frisco, TX 75033


JOHN R AMES TAX ASSESSOR COLLECTOR
DALLAS COUNTY TAX OFFICE
PO BOX 139066
DALLAS, TX 75313-9066

John Thomas
1201 Pecan Hollow Trail
McKinney, TX 75070


JOHNSON AND JOHNSON HEALTHCARE
ETHICON ENDO
5972 COLLECTIONS CENTER DR
CHICAGO, IL 60693


JOHNSON AND JOHNSON HEALTHCARE
DEPUY MITEK
5972 COLLECTIONS CENTER DR
CHICAGO, IL 60693


JOINT RESTORATION FOUNDATION
PO BOX 843549
KANSAS CITY, MO 64184-3549


JOSEPH ROBERT WYATT
7817 STANFORD AVE
DALLAS, TX 75225


Joseph Tejan
1517 Wyndmere Drive
DeSoto, TX 75115


JUNIPER ADVISORY LLC
191 NORTH WACKER DRIVE
STE 900
CHICAGO, IL 60606


K2 MEDICAL
751 MILLER DRIVE SE
SUITE F1
LEESBURG, VA 20175


KAPLAN & MOON PLLC
F/B/O SURGICAL SOLUTIONS LLC
3102 MAPLE AVE
STE 200
DALLAS, TX 75201

KAPLAN AND MOON PLLC
fbo SURGICAL SOLUTIONS LLC
3102 MAPLE AVENUE
STE 200
DALLAS, TX 75201

KARL STORZ ENDOSCOPY AMERICA INC
FILE NO 53514
LOS ANGELES, CA 90074-3514

KARLEE SMITH LIMITED
14902 PRESTON RD
#173
DALLAS, TX 75254

KASHMIR KAUR
10017 FAIRWAY VISTA DRIVE
ROWLETT, TX 75089

KaT, LLC
2821 East President George Bush Hwy Ste
RICHARDSON, TX 75082

KCI USA
PO BOX 301557
DALLAS, TX 75303-1557

Kelly Sisters Properties, LP
2200 Victory Ave #1504
Dallas, TX 75219

KEY SCIENTIFIC PRODUCTS INC
1113 E REYNOLDS
STAMFORD, TX 79553

KEY SURGICAL INC
8101 WALLACE RD
EDEN PRAIRIE, MN 55344

KING AND SPALDING LLP
PO BOX 116133
ATLANTA, GA 30368-6133


KLS MARTIN LP
PO BOX 204322
DALLAS, TX 75320-4322


KNJ GRAPHX
2201 LONG PRAIRIE ROAD
SUITE 107 / 163
FLOWER MOUND, TX 75022


KOLBERG OCULAR SUPPLIES INC
120 HELEN WAY
ESCONDIDO, CA 92025


KONICA MINOLTA MEDICAL IMAGING USA
DEPARTMENT 2272
PO BOX 122272
DALLAS, TX 75312-2272


KRATOS PUBLIC SAFETY AND SECURITY
SOLUTIONS INC
PO BOX 713374
CINCINNATI, OH 45271-3374


KURZ GROUP INC
8333 DOUGLAS AVENUE
SUITE 1370, LB 21
DALLAS, TX 75225


KVS HOSPITAL SUPPLIERS LLC
PO BOX 612151
DALLAS, TX 75261-2151


LAB SAFETY CORPORATION
DBA VALITEQ
PO BOX 245
1725 INDUSTRIAL AVENUE
CUMBERLAND, WI 54829

LABORATORY CORP OF AMERICA HOLDING
P O BOX 12140
BURLINGTON, NC 27216-2140


LABSCO SUPPLY COMPANY INC
PO BOX 670269
DALLAS, TX 75267-0269


LANDAUER INC
PO BOX 809051
CHICAGO, IL 60680-9051


LANX INC
75 REMITTANCE DRIVE
DEPT 6931
CHICAGO, IL 60675-6931


LASE R VENTURES INC
125 SMOKEHILL LANE
WOODSTOCK, GA 30188


LASSITER MEDICAL SYSTEMS INC
404 PALLADIAN BLVD
SOUTHLAKE, TX 76092


LAW OFFICES OF KENNETH K STEPHENS
4315 WEST LOVERS LANE
DALLAS, TX 75209


LDR SPINE USA INC
PO BOX 671716
DALLAS, TX 75267


LESINEE MITCHEL
3213-79TH STREET
LUBBOCK, TX 79423

LEVEL 3 COMMUNICATIONS LLC
PO BOX 910182
DENVER, CO 80291-0182


LEXI COMP INC
CHICAGO LOCKBOX 62456
62456 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


LEXION MEDICAL LLC
545 ATUATER CIRCLE
SAINT PAUL, MN 55103


LIFE INSTRUMENT CORPORATION
91 FRENCH AVENUE
BRAINTREE, MA 02184


LIFECELL CORPORATION
PO BOX 301582
DALLAS, TX 75303-1582


LIFENET HEALTH
BIO-IMPLANTS DIVISION
1864 Concert Dr
VIRGINIA BEACH, VA 23453


LIGHTHOUSE SERVICES INC
1125 BLYTH COURT
BLUE BELL, PA 19422


LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0622


LISA LASER USA
ALLMED SYSTEMS INC
9232 KLEMETSON DR
PLEASANTON, CA 94588

LOGOSTUFF INC
20011 CHERRY OAKS LANE
HUMBLE, TX 77346


LUIS F SANCHEZ
4800 STEINER RANCH BLVD
APT #11-104
AUSTIN, TX 78732


LUMENIS INC
2033 GATEWAY PLACE
SUITE 200
SAN JOSE, CA 95110


LUMITEX MEDICAL DEVICES
PO BOX 74853
CLEVELAND, OH 44190-4853


MABELLE AVIATION
PO BOX 2802
MIDLAND, TX 79702


Maddyro Partners, LTD
c/o Lee Financial Corp.
12222 Merit Drive, Suite 1500
Dallas, TX 75002


MAGNUM HEALTHCARE CONSULTING INC
DBA MONITORING CONCEPTS
8409 PICKWICK LANE #175
DALLAS, TX 75225


MAINE STANDARDS CO LLC
221 US ROUTE 1
CUMBERLAND FORESIDE, ME 04110


MAKO SURGICAL CORP
PO BOX 935086
ATLANTA, GA 31193-5086

MAMBA CONSULTING LLC
1565 N CENTRAL EXPWY #200
RICHARDSON, TX 75080


MARK C FERRIS MD
WHITE ROCK PULMONARY ASSOCIATES PA
9330 POPPY DRIVE #407
DALLAS, TX 75218


MARKET LAB INC
3027 MOMENTUM PLACE
CHICAGO, IL 60689-5330


Marshal Mills
8917 Golden Pond Dr.
Rowlett,TX 75089-86


Maryann Prewitt
4611 Travis Street 1405B
Dallas, TX 75205


MAST BIOSURGERY INC
6749 TOP GUN STREET
SAN DIEGO, CA 92121


MATHESON TRI GAS INC
DEPT 3028
PO BOX 123028
DALLAS, TX 75312


MCG HEALTH LLC
PO BOX 742350
ATLANTA, GA 30374-2350


MCKESSON TECHNOLOGIES INC
MCKESSON
PO BOX 98347
CHICAGO, IL 60693-8347

```
MED EL MEDICAL ELECTRONICS
MED EL CORPORATION
2511 OLD CORNWALLIS RD
SUITE 100
DURHAM, NC 27713

MED FUSION LLC
PO BOX 222137
DALLAS, TX 75222-2137


MED ONE EQUIPMENT SERVICES
10712 SOUTH 1300 EAST
SANDY, UT 84094


MEDARTIS INC
224 VALLEY CREEK BLVD
STE 100
EXTON, PA 19341


MEDASSETS
BANK OF AMERICA LOCKBOX SVCS
LOCKBOX #742081
6000 FELDWOOD ROAD
COLLEGE PARK, GA 30349

MEDCOMPLIANCE SERVICES INC
JESSY HUEBNER,CHFP
7916 LINKS WAY
PORT SAINT LUCIE, FL 34986


MEDI KID CO
PO BOX 5398
HEMET, CA 92544


MEDICAL DEVICE RESOURCE CORPORATION
5981 GRAHAM COURT
LIVERMORE, CA 94550-9710


MEDICAL INFORMATION TECHNOLOGY INC
PO BOX 74569
CHICAGO, IL 60696
```

MEDICAL MANAGEMENT SOLUTIONS LLC
PO BOX 25232
DALLAS, TX 75225


MEDICAL OPTICS INC
10320 W MCNAB RD
TAMARAC, FL 33321


MEDISOURCE PARTNERS LLC
1505 FEDERAL STREET SUITE 300
DALLAS, TX 75201


MEDIVATORS INC
NW 9841
PO BOX 1450
MINNEAPOLIS, MN 55485


MEDLINE INDUSTRIES INC
ATTN LOCKBOX 382075
500 ROSS STREET
ROOM 154-0460
PITTSBURGH, PA 15262-0001


MEDNET SYSTEMS INC
2505 N. BELTLINE RD.
SUNNYVALE, TX 75182


MEDOVATIONS INC
BIN 303
MILWAUKEE, WI 53288


MedPro
Attn: Sally Morkovsky
PO Box 120863
Arlington TX 76012


MEDSERVICE REPAIR INC
1234 ALLANSON RD
MUNDELEIN, IL 60060

MEDUSA GROUP LLC
DOMINION PLAZA
17304 PRESTON ROAD SUITE 800
DALLAS, TX 75252


MEDVANTAGE
230 W. PASSAIC STREET
MAYWOOD, NJ 07607


MEGADYNE MEDICAL PRODUCTS INC
PO BOX 1332
SANDY, UT 84091


MENTOR WORLDWIDE LLC
15600 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


MERCER US INC
PO BOX 13793
NEWARK, NJ 07188-0793


MERIT MEDICAL SYSTEMS INC
PO BOX 951129
SOUTH JORDAN, UT 84095


MERRILL COMMUNICATIONS LLC
CM-9638
ST PAUL, MN 55170-9638


MERRITT INTERPRETING SERVICES
3626 N. HALL ST. SUITE 504
DALLAS, TX 75219


MERZ AESTHETICS INC
DEPT 912073
DENVER, CO 80291-2073

METROPOLITAN ANESTHESIA CONSULTANTS
PO BOX 650823
DEPT 41197
DALLAS, TX 75265


Michael Tran
9 Medical Parkway Plaza 4
Suite 201
Dallas, TX 75234


MICHAEL YEE
10732 ROSE CREEK CT
DALLAS, TX 75238


MICROAIRE SURGICAL INSTRUMENTS
LOCKBOX 96565
CHICAGO, IL 60693


MICROLINE SURGICAL INC
50 DUNHAM ROAD
STE 1500
BEVERLY, MA 01915


MICROSOFT LICENSING GP
C/O BANK OF AMERICA
ATTN:  LOCKBOX 842467
1950 N STEMMONS FRWY STE 5010
DALLAS, TX 75207


MIDLAND CENTRAL APPRAISAL DISTRIC
4631 ANDREWS HWY
PO BOX 908002
MIDLAND, TX 79708-0002


MIDWEST EAR FOUNDATION
10550 MONTGOMERY RD
SUITE 21
CINCINNATI, OH 45242


MIGALI INDUSTRIES INC
516 LANDSDOWNE AVE
CAMDEN, NJ 08104

MILLIPORE CORPORATION
25760 NETWORK PLACE
CHICAGO, IL 60673


MIZUHO OSI
DEPT CH 16977
PALATINE, IL 60055-6977


MOBILE DIAGNOSTIC SYSTEMS INC
PO BOX 972288
DALLAS, TX 75397-2288


MOBILE SURGICAL TECHNOLOGIES
17817 DAVENPORT
SUITE 315
DALLAS, TX 75252-5871


MODERN BIOMEDICAL SERVICES INC
MODERN BIOMEDICAL IMAGING INC
PO BOX 676165
DALLAS, TX 75267


MOORE DISPOSAL INC
1720 REGAL ROW #126
DALLAS, TX 75235


MOREDIRECT INC
PO BOX 536464
PITTSBURGH, PA 15253-5906


MORGAN TRADING CO INC
4516 CHALK HILLS CT
BENBROOK, TX 76126-5293


MRO CORPORATION
PO BOX 61507
KING OF PRUSSIA, PA 19406

MSM PRODUCTS LLC
1074 MCKINNEY LANE
DAYTON, OH 45458


MUSCULOSKELETAL TRANSPLANT
FOUNDATION
PO BOX 415911
BOSTON, MA 02241


MUSTANG LIGHTING INC
3520 W MILLER ROAD
SUITE 130
GARLAND, TX 75041


N6RM LLC
6130 WEST PARKER RD
PLANO, TX 75093


Nancy Peterson
745 West Talon Dr.
Frisco, TX 75033


NAVEX GLOBAL INC
PO BOX 60941
CHARLOTTE, NC 28260-0941


NAVIN HAFFTY AND ASSOCIATES LLC
1900 WEST PARK DR
STE 180
WESTBOROUGH, MA 01581


NDI INTERNATIONAL HEADQUARTERS
103 RANDALL DRIVE
WATERLOO
ONTARIO, CA ADA,  N2V 1C5


NEAL RICHARDS GROUP LLC
3030 OLIVE STREET
SUITE 220
DALLAS, TX 75219

NETAGE SOLUTIONS INC
400 TALCOTT AVENUE
3RD FLOOR
WATERTOWN, MA 02472


NFS/FMTC IRA FBO John M Thomas Jr
Attn Belinda Anconi- Milkie Ferguson
8750 N Central Expressway, Suite 1700
Dallas, TX 75231


Nicholas E Lux
7337 Fieldgate Drive
Dallas, TX 75230


NICK NICHOLSON
5425 W SPRING CREEK PKWY
STE 140
PLANO, TX 75024


NOHEMI MUNOZ
9638 BRIERWOOD LANE
DALLAS, TX 75217


NORTH CENTRAL ANESTHESIA
5001 SPRING VALLEY ROAD
SUITE # 400
DALLAS, TX 75244


NORTH DALLAS OTOLARYNGOLOGY
DR ALLISON N WYLL
11970 N CENTRAL EXPRESSWAY
STE 400
DALLAS, TX 75243

NUANCE COMMUNICATIONS INC
PO BOX 2561
CAROL STREAM, IL 60132-2561


NURSE STAFFING DALLAS
PO BOX 4729
WINTER PARK, FL 32793-4729

NUTTER GROUP LLC
C/O GEORGE VINCENT
255 E FIFTH STREET
STE 1900
CINCINNATI, OH 25202-4700

OCEAN FRESH LAUNDRIES INC
6805 WILD RIDGE COURT
PLANO, TX 75024

OCULO PLASTIK INC
200 SAUVE  MONTREAL
QUEBEC  CANADA, H L1Y9

OLYMPUS AMERICA INC
DEPT 0600
PO BOX 120600
DALLAS, TX 75312-0600

OMNI ACQUISITION INC
5000 PLAZA ON THE LAKE
SUITE 305
AUSTIN, TX 78746

ON TIME COURIER INC
1700 PACIFIC AVENUE
SUITE 1040
DALLAS, TX 75201

ONCORE TECHNOLOGY LLC
2613 SKYWAY DRIVE
GRAND PRAIRIE, TX 75052

ORASURE TECHNOLOGIES INC
PO BOX 67000
DETROIT, MI 48267-2697

ORTHO RIGHT LLC
1565 N CENTRAL EXPRESSWAY SUITE 200
RICHARDSON, TX 75080

ORTHOFIX SPINAL IMPLANTS
PO BOX 842452
DALLAS, TX 75284-2452


ORTHOHELIX SURGICAL DESIGN INC
ATTN A/R
75 REMITTANCE DR. STE 6688
CHICAGO, IL 60675-6688


ORTHOLOGIX LLC
2409 WILD CHERRY WAY
DALLAS, TX 75206


ORTHOSCAN INC
8212 E EVANS ROAD
SCOTTSDALE, AZ 85260


OSIRIS THERAPEUTICS INC
7015 ALBERT EINSTEIN DRIVE
COLUMBIA, MD 21046


OSTEOMED LP
2241 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


OTIS ELEVATOR COMPANY
PO BOX 730400
DALLAS, TX 75373-0400


OWEN SCIENTIFIC INC
23230 SANDSAGE LANE
KATY, TX 77494


OWENS AND MINOR
PO BOX 841420
DALLAS, TX 75284-1420

PARADIGM SPINE LLC
505 PARK AVE 14 FLOOR
NEW YORK, NY 10022


PARAGON PRINTING INC
2021 PARAGON DRIVE
ERIE, PA 16510


PARK CITIES NEWS CORP OF TEXAS
4136 GREENBRIER
DALLAS, TX 75225


PARK PLACE INTERNATIONAL INC
PO BOX 71-5391
COLUMBUS, OH 43271-5391


Parkland Hospital
500 Elm Street
Records Building
Dallas, TX 75202-3504


PASSPORT HEALTH COMMUNICATIONS INC
PO BOX 886133
LOS ANGELES, CA 90088-6133


PATHOLOGISTS BIO MEDICAL LABS LLP
3600 GASTON
#261
DALLAS, TX 75246


PATTERSON MEDICAL
DBA SAMMONS PRESTON
PO BOX 93040
CHICAGO, IL 60673-3040


Paul S Worrell
7030 Stone Meadow Drive
Dallas, TX 75230

PECO ENTERPRISES INC
DBA MEDICOS
1910 SILVER STREET
GARLAND, TX 75042


PHILIPS ELECTRONICS N AMERICA CORP
dba INVIVO
3000 MINUTEMAN ROAD
ATTN:  TAX DEPT
ANDOVER, MA 01810

PHILIPS MEDICAL SYSTEMS NA
PO BOX 100355
ATLANTA, GA 30384-0355


PILCHERS COURTYARD LP
7001 PRESTON ROAD
STE 200 LB 18
DALLAS, TX 75205


PINNACLE SPINE GROUP LLC
1601 ELM STREET
STE 1930
DALLAS, TX 75201


PIPETTE CALIBRATION SERVICE
34583 HEADWATER CT
MURRIETA, CA 92563


PITNEY BOWES GLOBAL FINANCIAL
SERVICES LLC
PO BOX 371887
PITTSBURGH, PA 15250-7887


PMT CORPORATION
PO BOX 610
CHANHASSEN, MN 55317


POLSINELLI PC
900 W 48TH PLACE
STE 900
KANSAS CITY, MO 64112

POSITIVE PROMOTIONS INC
15 GILPIN AVENUE
HAUPPAUGE, NY 11788-8821


PRECISION LANDSCAPE MANAGMENT
2222 VALWOOD PKWY
DALLAS, TX 75234


PRECISION MARKETING LLC
16135 PRESTON RD STE 300
DALLAS, TX 75248


PRECISION SURGICAL LLC
2551 FARRINGTON STREET
DALLAS, TX 75207


PRECYSE SOLUTIONS LLC
DEPT #1736
P O BOX 11407
BIRMINGHAM, AL 35246-1736


PREFERRED MEDICAL CLAIM SOLUTIONS
9060 EAST VIA LINDA
SUITE 250
SCOTTSDALE, AZ 85258


PRESCIENT MEDICAL LLC
5521 GREENVILLE AVE
STE 104-457
DALLAS, TX 75206


PRESSLINK PRINTING LTD
PO BOX 793947
DALLAS, TX 75379


PRIDESTAFF INC
7535 N PALM AVENUE
SUITE 101
FRESNO, CA 93711

PRIMARY PHYSICIAN CARE INC
1515 MOCKINGBIRD LANE
3RD FLOOR
CHARLOTTE, NC 28209


PRINCIPLE VALUATION LLC
230 W MONROE STREET
SUITE 2540
CHICAGO, IL 60606


PRO AD INC
PO BOX 21851
OKLAHOMA CITY, OK 73156


PRO SILVER STAR LTD
ATTN GWEN BUGAYONG
1 COWBOYS PARKWAY
IRVING, TX 75063


PROFESSIONAL JANITORIAL SERVICES IN
2311 ELIZABETH AVENUE
MIDLAND, TX 79701


PROFESSIONAL TOXICOLOGY SERVICES
PO BOX 14665
SHAWNEE MISSION, KS 66285-0665


PROGRESSIVE MEDICAL INC
PO BOX 771410
ST LOUIS, MO 63177-2410


PROTECTION SYSTEMS LLC
1890 CROWN DRIVE
STE 1310
DALLAS, TX 75234


PSS DALLAS
PO BOX 846260
DALLAS, TX 75284-6260

PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA 15250-7874


PYRAMID HEALTHCARE SOLUTIONS INC
PO BOX 17389
CLEARWATER, FL 33762-0389


QLIK TECH INC
25686 NETWORK PL
CHICAGO, IL 60673-1256


QSPINE LLC
4950 WESTGROVE
STE 115
DALLAS, TX 75248


QUALITY STERILIZER SERVICES INC
9540 GARLAND ROAD
SUITE 381-384
DALLAS, TX 75218


QUEST DIAGNOSTICS
PO BOX 841725
DALLAS, TX 75284-1725


QUEST MEDICAL INC
ONE ALLENTOWN PARKWAY
ALLEN, TX 75002


R A M SURGICAL LLC
2450 114TH STREET
STE 200
GRAND PRARIE, TX 75050


R AND R AVIATION LLC
4342 MARGATE DRIVE
DALLAS, TX 75220

RADCOM ASSOCIATES LTD
PO BOX 851408
MESQUITE, TX 75185-1408


RADIOLOGICAL CONSULTANTS ASSOC
PO BOX 1003
INDIANAPOLIS, IN 46206-1003


RADIOLOGY RESOURCE INC
DBA DIAGNOS TEMPS
5050 QUORUM DRIVE, SUITE 700
DALLAS, TX 75254


RAPID ORTHOPEDIC SUPPLIES LLC
3810 MELCER DRIVE
SUITE 103
ROWLETT, TX 75088


REGENERATIVE MEDICINE SOLUTIONS LLC
201 E KENNEDY BLVD
STE 700
TAMPA, FL 33602


RELYCO BUSINESS PRINTING SOLUTIONS
121 BROADWAY
DOVER, NH 03820


RENAISSANCE INTERACTIVE MEDIA GROUP
1001 JUPITER PARK DRIVE #124
JUPITER, FL 33458


Richard A Honaker
2 Savannah Ridge Drive
Frisco, TX 75034


Richard Berlando
2 Meadowlake Drive
Heath, Tx 75032

Richard Grandjean
8710 San Benito Way
Dallas, TX 75218


RICHARD WOLF MEDICAL INSTRUMENTS CO
2573 MOMENTUM PLACE
CHICAGO, IL 60689-5325


Richardson ISD
970 Security Drive
Richardson, TX 75081


RICHERSON ENTERPRISES INC
FALCON X-PRESS
PO BOX 825
WHITEWRIGHT, TX 75491


RICOH USA INC
21146 NETWORK PLACE
CHICAGO, IL 60673-1211


RICOH USA INC
PO BOX 660342
DALLAS, TX 75266-0342


RIDGECREST ENERGY ADVISORS LLC
11550 FUQUA
STE 500
HOUSTON, TX 77034


Robert Cloud MD PA
1005 W. Ralph Hall Parkway #241
Rockwall, TX 75032


ROBERT HALF FINANCE AND ACCOUNTING
PO BOX 743295
LOS ANGELES, CA 90074-3295

```
Robert Price Roye
4453 FM 1446
Waxahachie, TX 75167


Robert Summerlin
counsel for Robert Knight
Brown, Wharton & Brothers
712 Main St., Suite 800
Houston, TX 77002

ROCHE DIAGNOSTICS
MAIL CODE 5021
PO BOX 660367
DALLAS, TX 75266-0367


Royal Health LLC
P O Box 630372
Irving, TX 75063


RUHOF
393 SAGAMORE AVE.
MINEOLA, NY 11501-1919


RUSTY HARDIN AND ASSOCIATES LLP
1401 MCKINNEY
SUITE 2250
HOUSTON, TX 77010


SAGENT PHARMACEUTICALS
LOCKBOX #28549
28549 NETWORK PLACE
CHICAGO, IL 60673-1285


SAND TRAP SERVICE CO INC
PO BOX 1823
FORT WORTH, TX 76101


SANDRA CASTILLO
6933 GEORGE BROWN
GARLAND, TX 75043
```

SANGUIN MEDICAL GROUP LP
3001 KNOX ST
STE 405
DALLAS, TX 75205


SCANLAN INTERNATIONAL
ONE SCANLAN PLAZA
ST. PAUL, MN 55107


SCHNEIDER ELECTRIC BUILDING
AMERICAS INC
P O BOX 841868
DALLAS, TX 75284-1868


SCRIPT MEDIA LLC
5729 LEBANON ROAD
SUITE 144-262
FRISCO, TX 75034


SCRUBS AND BEYOND
12969 MANCHESTER RD
ST LOUIS, MO 63131


SEAN A KIRTON
3831 TURTLE CREEK BLVD
APT 4G
DALLAS, TX 75219


SEDGWICK
ATTN CLAIMS
PO BOX 14205
LEXINGON, KY 40511


SENSOSCIENTIFIC INC
130 WEST COCHRAN STREET
SIMI VALLEY, CA 93065


Sharon Gregorcyk
5506 Vickery Blvd
Dallas, TX 75206

SHARP SERVICES AND SUPPORT GROUP
1300 NAPERVILLE DR
ROMEOVILLE, IL 60446


Shawn A Hayden
5124 Marble Falls Lane
PLANO, TX 75093


SHERWOOD DALLAS COMPANY
921 N BOWSER ROAD
RICHARDSON, TX 75081


SHIMADZU MEDICAL SYSTEMS
10625 NEWKIRK
STE 500
DALLAS, TX 75220


SHIPPERT MEDICAL TECHNOLOGIES
6248 S. TROY CIRCLE UNIT A
CENTENIAL, CO 80111


SHRED DOCUMENT DESTRUCTION
DBA BALCONES SHRED
9301 JOHNNY MORRIS ROAD
AUSTIN, TX 78724-1523


SI NGUYEN
1729 OAK SHADE DR
SUGAR LAND, TX 77479


SIDLEY AUSTIN LLP
PO BOX 0642
CHICAGO, IL 60690


SIEMENS HEALTHCARE DIAGNOSTICS INC
PO BOX 121102
DALLAS, TX 75312-1102

SIEMENS MEDICAL SOLUTIONS USA INC
51 VALLEY STREAM PARKWAY
MALVERN, PA 19355


SIENTRA INC
420 S FAIRVIEW AVE
STE 200
SANTA BARBARA, CA 93117


SIESTA MEDICAL INC
101 CHURCH STREET
STE 3
LOS GATOS, CA 95030


SKYE ORTHOBIOLOGICS LLC
2629 MANHATTAN BEACH BLVD
REDONDO BEACH, CA 90278


SMITH AND NEPHEW ENDOSCOPY DIVISION
PO BOX 60333
CHARLOTTE, NC 28260-0333


SMITH AND NEPHEW INC
PO BOX 951605
DALLAS, TX 75395-1605


SMITHS MEDICAL ASD INC
P. O. BOX 7247-7784
PHILADELPHIA, PA 19170-7784


SOLARWINDS INC
PO BOX 730720
DALLAS, TX 75373-0720


SOLTAMEDICAL
DEPT CH # 17252
PALATINE, IL 60055-7252

SOUTHERN SUITE HOMES LLC
P O BOX 1285
HELOTES, TX 78023


SOUTHWEST LINEN SERVICE
PO BOX 1141
239 NORTH COLUMBIA
STEPHENVILLE, TX 76401


SPARK ENERGY
ATT:  ROSHELL COOK
2105 CITY WEST BLVD
STE 100
HOUSTON, TX 77042

SPECK COMMUNICATIONS LLC
9505 MILLTRAIL DRIVE
DALLAS, TX 75238


SPECTRUM TECHNOLOGIES INC
PO BOX 126
1228 STATE ROUTE 487
PAXINOS, PA 17860


SPINAL USA INC
PRECISION SPINE INC
PO BOX 4356
DEPT #1904
HOUSTON, TX 77210-4356

SPINAL USA LLC
PO BOX 4356 DEPT 1904
HOUSTON, TX 77210-4356


SPINE INSTITUTE OF TEXAS PLLC
11970 N CENTRAL EXPWY
STE 450
DALLAS, TX 75243


SPINE STAR LLC
908 AUDELIA RD
STE 200 PMB338
RICHARDSON, TX 75081

SQUIRE PATTON BOGGS US LLP
PO BOX 511269
LOS ANGELES, CA 90051-7824


STAPLES BUSINESS ADVANTAGE
PO BOX 83689
CHICAGO, IL 60696-3689


STELKAST INC
200 HIDDEN VALLEY ROAD
MCMURRAY, PA 15317


STERILE COMPOUNDING OF AMERICA
8821 KNOEDL COURT
LITTLE ROCK, AR 72205


STERIS CORPORATION
PO BOX 676548
DALLAS, TX 75267-6548


Steve Lau
2059 Azalea Trail
Irving, Tx 75063


STRATA DECISION TECHNOLOGY LLC
PO BOX 945911
ATLANTA, GA 30394-5911


STRATUS ANESTHESIA ASSOC DAL PPLC
12222 NORTH CENTRAL EXPY, STE 400
DALLAS, TX 75243


STRYKER COMMUNICATIONS
22491 NETWORK PLACE
CHICAGO, IL 60673

STRYKER ENDOSCOPY
C/O STRYKER SALES CORPORATION
P O BOX 93276
CHICAGO, IL 60673


STRYKER ORTHOPAEDICS
PO BOX 93213
CHICAGO, IL 60673-3213


STRYKER PERFORMANCE SOLUTIONS
BOX 93213
CHICAGO, IL 60673-3213


STRYKER SALES CORP
P O BOX 70119
CHICAGO, IL 60673-0119


STRYKER SPINE
21912 NETWORK PLACE
CHICAGO, IL 60673-1912


SUPPLEMENTAL HEALTH CARE
SHC SERVICES INC
P O BOX 677896
DALLAS, TX 75267-7896


SURGICAL INFORMATION SYSTEMS LLC
555 N POINT CENTER EAST
STE 700
ALPHARETTA, GA 30022


SURGICAL REVIEW CORPORATION
PO BOX 18136
RALEIGH, NC 27619


SURGICAL SOLUTIONS INC
1612 VILLAGE TRAIL
KELLER, TX 76248

SURGICAL SPECIALTIES
PO BOX 823444
PHILADELPHIA, PA 19182-3444


SURGIFORM TECHNOLOGY LTD
1566 WHITING WAY
LUGOFF, SC 29078


SYNERGY SURGICAL LLC
2201 E PRES GEORGE BUSH FRWY
STE A104
PLANO, TX 75074


SYNTHES
P.O.BOX 8538-662
PHILADELPHIA, PA 19171-0662


SYSTEMATECH TECNICAL MANAGEMENT SVC
dba INDEMAND INTERPRETING
555 ANDOVER PARK WEST
STE 201
TUKWILA, WA 98188

T SYSTEM INC
DEPT 2537
PO BOX 122537
DALLAS, TX 75312-2537


TACY MEDICAL INC
PO BOX 15807
FERNANDINA BEACH, FL 32035-3114


TAX ADVISORS GROUP INC
12400 COIT ROAD # 1270
DALLAS, TX 75251


Taylor Medical Consultants PLLC
3517 Dartmouth Ave
Dallas, TX 75206

TCB INC
14240 SULLYFIELD CIRCLE
#K
CHANTILLY, VA 20151


TDINDUSTRIES INC
P O BOX 300008
DALLAS, TX 75303-0008


TELEFLEX MEDICAL INC
PO BOX 601608
CHARLOTTE, NC 28260-1608


TELEVISION STATION KTXA INC
PO BOX 730206
DALLAS, TX 75373-0206


TENEX HEALTH INC
26902 VISTA TERRACE
LAKE FOREST, CA 92630


TERUMO MEDICAL CORPORATION
PO BOX 841733
DALLAS, TX 75284-1733


TEXAS INTRAOPERATIVE MONITORING IN
25 HIGHLAND PARK VILLAGE #100-225
DALLAS, TX 75205


TEXAS LIFELINE CORPORATION
PO BOX 472478
GARLAND, TX 75047


The Arthur Clay Group LLC

The Entrust Group, Inc.
FBO Gregory C Moran IRA 35718
555 12 th Street Suite 1250
Oakland, CA 94607


The Management Company
at Forest Park Medical Center, LLC
2101 Cedar Springs Road, Suite 1540
Dallas, TX  75201


The Management Company at Forest Park Me
2101 Cedar Springs Road, Suite 1540
Dallas, TX  75201


THE SSI GROUP INC
PO BOX 11407
BIRMINGHAM, AL 35246-2455


THE STEVE HOLMES GROUP
6850 PEACHTREE DUNWOODY RD NE
STE 821
SANDY SPRINGS, GA 70328


THERACOM INC
PAYMENT CENTER
PO BOX 640105
CINCINNATI, OH 45264-0105


THOMAS PROTECTIVE SERVICE INC
8475 COUNTY ROAD 156
PO BOX 833
KAUFMAN, TX 75142-0883


THREE60 ORTHO LLC
4311 VERDE LN
FRISCO, TX 75034


TIGERDIRECT INC
PO NOX 935313
ATLANTA, GA 31193-5313

```
TIME WARNER CABLE
P O BOX 60074
CITY OF INDUSTRY, CA 91716-0074



TODD FURNISS
2101 CEDAR SPRINGS ROAD
STE 1540
DALLAS, TX 75201


TORAX MEDICAL INC
4188 LEXINGTON AVE NORTH
SHOREVIEW, MN 55126



TORNIER INC
PO BOX 4631
HOUSTON, TX 77210-4631



TOSOH BIOSCIENCE INC
PO BOX 712415
CINCINNATI, OH 45271-2415



TOTAL BACK SOLUTIONS LLC
2116 QUAIL MEADOW LN
FRISCO, TX 75034



TOTAL SPINAL REMEDY LLC
320 REGAL ROW - SUITE 100
DALLAS, TX 75247-5213



TOUSSAINT FAMILY PARTNERSHIP LTD
3712 EUCLID AVENUE
DALLAS, TX 75205



Toussaint Family Partnership, Ltd.
3712 Euclid Ave.
Dallas, TX 75205
```

Trevor Kraus
3912 Colgate
Dallas, TX 75225


TRI ANIM HEALTH SERVICES
25197 NETWORK PLACE
CHICAGO, IL 60673-1251


TRINITY JET MANAGEMENT INC
7515 LEMMON AVE
HANGAR P
DALLAS, TX 75209


TRITON BIOLOGICS LLC
2116 QUAIL MEADOW LN
FRISCO, TX 75034


TROCAR SWEEP LLC
515 W MAYFIELD
STE 402
ARLINGTON, TX 76014


TRUE HIRE
IDS BACKGROUNDS
11730 CLEVELAND AVENUE NW
UNIONTOWN, OH 44685


TXU ENERGY
PO BOX 650638
DALLAS, TX 75265-0638


TYPENEX MEDICAL LLC
303 E WACKER DRIVE
STE 1200
CHICAGO, IL 60601


UCI
1000 S ADAMS
AMARILLO, TX 79101

ULRICH MEDICAL USA INC
18221 EDISON AVE
CHESTERFIELD, MO 63005


UNITED HEALTHCARE
SPRINGFILED SERVICE CENTER
PO BOX 30555
SALT LAKE CITY, UT 84130-0555


UNIVERSAL HOSPITAL SERVICES, INC
SDS 12 0940
PO BOX 86
MINNEAPOLIS, MN 55486-0940


URESIL LLC
5418 W TOUHY AVENUE
SKOKIE, IL 60077


US IMPLANT SOLUTIONS LLC
1778 PARK AVENUE NORTH
SUITE 200
MAITLAND, FL 32751


USMED EQUIP INC
PO BOX 41321
HOUSTON, TX 77241


VALMED
COBY L WOOTEN ATTORNEY AT LAW
1301 BALLINGER
FORT WORTH, TX 76102


VDI COMMUNICATIONS INC
ACCOUNTS PAYABLE
15031 WOODHAM DRIVE-STE 340
HOUSTON, TX 77073-5906


VERATHON INC
PO BOX 935117
ATLANTA, GA 31193-5117

VERIZON BUSINESS
PO BOX 660794
DALLAS, TX 75266-0794

VH PRINTING LP
1930 VALLEY VIEW LANE
DALLAS, TX 75234

Vibrant Healthcare, LLC
12222 North Central Express
Dallas, TX  75231

VILEX INC
111 MOFFITT STREET
MCMINNVILLE, TN 37110

VINSON AND ELKINS
PO BOX 301019
DALLAS, TX 75303-1019

VIRTUS CONSULTING LLC
13825 HORTON DRIVE
OVERLAND PARK, KS 66223

VITALWARE
1200 CHESTERLEY DRIVE
STE 260
YAKIMA, WA 98902

WALDMAN BROS
6200 LBJ FRWY
SUITE 200
DALLAS, TX 75240-6331

WATSON. CARAWAY, et al.
Attn: David Luningham
1600 OIL & GAS BUILDING
309 WEST 7TH STREET
FORT WORTH, TEXAS 76102

Wells Fargo Equipment Finance
733 Marquette Ave Ste 700
Minneapolis, MN, 55402


WELLS JOHNSON COMPANY
PO BOX 18230
TUCSON, AZ 85731-8230


WES ENTERPRISES LP
200 MEADOWLANDS BLVD
KELLER, TX 76248


WESTERN WATER CONSULTANTS INC
DBA WATER CONSULTANTS OF TEXAS
PO BOX 830
RHOME, TX 76078


WILLIAMS MEDICAL COMPANY
PO BOX 1122
YORBA LINDA, CA 92886


WIRE CONSULTING GROUP
9816 SPIREHAVEN LANE
DALLAS, TX 75238


WL GORE AND ASSOCIATES INC
PO BOX 751331
CHARLOTTE, NC 28275


WORKPLACE DYNAMICS LLC
180 SHEREE BLVD SUITE 2900
EXTON, PA 19341


WOUND CARE TECHNOLOGIES INC
1721 LAKE DRIVE WEST
CHANHASSEN, MN 55317

WR MEDICAL ELECTRONICS CO
1700 GERVAIS AVENUE
MAPLEWOOD, MN 55109-2134


WRIGHT MEDICAL
ATTN TRACEY NELSON AR
123 CHERRY ROAD
MEMPHIS, TN 38117


XRAY SALES AND SERVICE CO
2530 MANSFIELD HWY
FT WORTH, TX 76119


ZIP DELIVERY
10610 NEWKIRK ST STE 206
DALLAS, TX 75220


ZOLL MEDICAL CORPORATION
PO BOX 27028
NEW YORK, NY 10087-7028